**BAO TAI JIANG, also known as Jiang Bao Tai, Petitioner,**

v.

**Eric H. HOLDER, Jr., United States Attorney General, Respondent.**

**No. 09–2133–ag.**

United States Court of Appeals, Second Circuit.

Feb. 4, 2010.

Nathan Weill, New York, NY, for Petitioner.

Tony West, Assistant Attorney General, Jennifer Paisner Williams, Senior Litigation Counsel, Colette J. Winston, Attorney, Office of Immigration Litigation, Civil Division, United States Department of Justice, Washington, D.C., for Respondent.

PRESENT: ROBERT D. SACK, RICHARD C. WESLEY and PETER W. HALL, Circuit Judges.

### SUMMARY ORDER

Petitioner Bao Tai Jiang, a native and citizen of the People's Republic of China, seeks review of the April 22, 2009 order of the BIA denying her motion to reopen. *In re Bao Tai Jiang,* No. A 095 716 702 (B.I.A. Apr. 22, 2009). We assume the parties' familiarity with the underlying facts and procedural history of the case.

As an initial matter, the Government asserts that we lack jurisdiction to review the BIA's refusal to reopen Jiang's proceedings *sua sponte* based on her assertion that she received ineffective assistance from her prior counsel. The Government is correct that we lack jurisdiction to review the BIA's exercise of its *sua sponte* authority. *Azmond Ali v. Gonzales,* 448 F.3d 515, 518 (2d Cir.2006). Here, however, despite the fact that Jiang herself requested that the BIA exercise its *sua sponte* authority, her motion was best construed as seeking equitable tolling of the

filing deadline. *See Jie Chen v. Gonzales,* 436 F.3d 76, 78–79 (2d Cir.2006). We are not without jurisdiction to review the BIA's refusal to equitably toll the filing deadline based on a claim of ineffective assistance of counsel. *See, e.g., Iavorski v. INS,* 232 F.3d 124, 134–35 (2d Cir.2000).

Assuming this Court has such jurisdiction, we conclude that the BIA did not abuse its discretion in rejecting Jiang's ineffective assistance of counsel claim. *See Cekic v. INS,* 435 F.3d 167, 170 (2d Cir. 2006). Although ineffective assistance of counsel may provide a basis for equitably tolling the filing deadline for motions to reopen, *id.* at 171, the alien is required to demonstrate that she exercised "due diligence" in pursuing her claims during "both the period of time before the ineffective assistance of counsel was or should have been discovered and the period from that point until the motion to reopen is filed," *see Rashid v. Mukasey,* 533 F.3d 127, 132 (2d Cir.2008). The BIA reasonably found that Jiang failed to demonstrate that she acted with due diligence in pursuing her ineffective assistance of counsel claim "because of the almost 2 year delay between the Immigration Judge's decision of January 30, 2007, and [Jiang's] December 15, 2008, motion to reopen." *See Jian Hua Wang v. BIA,* 508 F.3d 710, 715 (2d Cir. 2007). Indeed, to the extent Jiang alleged that her prior counsel failed to present one of her claims, she should have become aware of that failure at the time of her merits hearing and the IJ's oral decision. Because the BIA did not abuse its discretion in declining to equitably toll the filing deadline for Jiang's motion to reopen, we need not consider the BIA's alternative finding that she was not prejudiced by counsel's purportedly ineffective assistance. *See Rashid,* 533 F.3d at 132.

For the foregoing reasons, the petition for review is DENIED. Having complet-

ed our review, we DISMISS the petitioner's pending motion for a stay of removal as moot.